UNION CENTRAL LIFE INSURANCE COMPANY, Plaintiff–Counter Defendant–Cross Defendant–Appellee,

v.

Heather A. BERGER, Defendant–Counter Claimant–Cross Claimant–Appellant,

Rise K. Cross, Defendant–Counter Claimant–Cross Claimant–Cross Defendant–Appellant,

v.

Cynthia Steinmetz, individually and as administratrix of the Estate of Wayne A. Cross, Defendant–Cross Claimant–Counter Claimant–Cross Defendant–Appellee.

No. 14–1105–cv.

United States Court of Appeals, Second Circuit.

Sept. 9, 2015.

James Tampellini, Katten Muchin Rosenman LLP, (Michael I. Verde, on the brief), New York, NY, for Appellants.

Kim E. Rinehart, Wiggin and Dana LLP, New Haven, CT, for Appellee Cynthia Steinmetz.

Steven P. Del Mauro, McElroy, Deutsch, Mulvaney & Carpenter, LLP (Valerie G. Kesedar, on the brief), Morristown, NJ, for Appellee Union Central Life Insurance Co.

Present: GUIDO CALABRESI, CHESTER J. STRAUB, ROSEMARY S. POOLER, Circuit Judges.

### SUMMARY ORDER

Heather Berger and Rise K. Cross (together, "Cross") appeal from the September 20, 2012 memorandum and order of the United States District Court for the Southern District of New York (Gardephe, J.) (1) denying Cross's motion for partial summary judgment; (2) granting the motion of Union Central Life Insurance Company for interpleader relief and dismissing it from the case; and (3) granting Cynthia Steinmetz and the Estate of Wayne A. Cross (together "Steinmetz") the life insurance proceeds at issue in this action and awarding the estate attorneys' fees and costs. We assume the parties' familiarity with the underlying facts, procedural history, and specification of issues for review.

Cross argues that the district court erred in looking to the terms of the settlement agreement she entered into with Wayne Cross at the time the two divorced (the "Settlement Agreement") to decide who should receive the life insurance proceeds at issue. In New York, courts often look to the terms of a settlement agreement in a divorce to effectuate the parties' intent. The right to recover life insurance proceeds upon the death of his or her former spouse may be waived by a property settlement agreement. *See, e.g., Curley v. Giltrop*, 68 N.Y.2d 651, 654, 505 N.Y.S.2d 65, 496 N.E.2d 224 (1986). In cases involving pension rights, for example, the New York Court of Appeals has found that designated beneficiaries may waive their right to receive the fund proceeds where the beneficiary's waiver is explicit, voluntary, and made in good faith. *Silber v. Silber*, 99 N.Y.2d 395, 757 N.Y.S.2d 227, 786 N.E.2d 1263 (2003). We find no fault with the district court's interpretation of the Settlement Agreement, and agree that Cross waived her right to insurance in excess of $1 million after Wayne Cross turned 62.

We also affirm the district court's finding that, in pursuing her claims here, Cross breached the Settlement Agreement. It is undisputed that Wayne Cross satisfied his obligation to provide Cross with life insurance benefits in accordance with the terms of the Settlement Agreement. However, as the district court correctly found, in seeking to collect more than she bargained for, Cross violated several terms of the Settlement Agreement. The plain terms of the Settlement Agreement obligated her to disclaim any right in Wayne Cross's property and estate except as specified in the Settlement Agreement, and Cross failed to comply with those terms. Finding no fault with the district court's damages award on Steinmetz's claim for attorneys' fees and costs, we affirm it in full.

Finally, with regard to the claims asserted by both parties against Union Central, we affirm. Steinmetz's claims were properly dismissed as moot, and Cross's claims were properly dismissed for lack of merit and, in the case of the negligence claim, waiver.

We have examined the remainder of Cross's arguments and find them to be without merit. Accordingly, the order of the district court hereby is AFFIRMED. Each side to bear its own costs.